Howard R. Tallman

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| globalTowers, Inc. | § | Case No. 03-31755 HRT |
| globalTowers, Inc. | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under chapter      of the United States Bankruptcy Code on        .  The case was converted to one under Chapter 7 on             .  The undersigned trustee was appointed on         .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $

Funds were disbursed in the following amounts:

Administrative expenses
Payments to creditors
Non-estate funds paid to 3rd Parties
Payments to the debtor

Leaving a balance on hand of[1]          $

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing claims in this case was                   . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $         as interim compensation and now requests a sum of $             , for a total compensation of $                 .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $           , and now requests reimbursement for expenses of $           , for total expenses of $           .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/JEFFREY L. HILL _____
                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     1

**Exhibit A**

| Case No: | 03-31755 | HRT | Judge: Howard R. Tallman | Trustee Name: | JEFFREY L. HILL |
|---|---|---|---|---|---|

Case Name:      globalTowers, Inc.

globalTowers, Inc.

For Period Ending:  01/13/10

Date Filed (f) or Converted (c):   05/03/04 (c)

341(a) Meeting Date:                06/18/04

Claims Bar Date:                       11/08/04

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | rental income-Arizona Tower    trustee investigating remaining value | 0.00 | Unknown | | 5,600.00 | FA |
| 2. | DIP acct. balance upon conversion (u) | 0.00 | 3,930.03 | | 3,930.03 | FA |
| 3. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 1,055.12 | Unknown |
| 4. | ACCOUNTS RECEIVABLE    from ClearShot-see settlement with Clear Shot under property No. 9 | 385,000.00 | 385,000.00 | | 0.00 | FA |
| 5. | MACHINERY, FIXTURES, AND BUSINESS E | 5,000.00 | 5,000.00 | DA | 0.00 | FA |
| 6. | communication tower - Arizona    payroll taxes | 140,000.00 | 19,987.37 | | 19,784.00 | FA |
| 7. | settlement of majority of assets    see settlement agreement pending court approval | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 8. | Wells Fargo Bank-balance of business acct. (u) | 0.00 | 974.00 | | 974.00 | FA |
| 9. | settlement re: partnership interest in GWT (u)    see Court approved settlememt-funds received via wire transfer | 0.00 | 325,000.00 | | 325,000.00 | FA |
| 10. | avoidance action v. Todd Burke (u)    default judgment entered against Burke and in favor of Trustee on  July    13, 2006.  Adv. Case No. 05-1874 HRT Judgment may not be    collectible, but attorney Marty Long has been hired to attempt.  As of    March, 2008, Mr. Burke is a skip | 0.00 | 78,500.00 | DA | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $530,000.00 | $838,391.40 | | $376,343.15 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 03-31755    HRT    Judge: Howard R. Tallman | Trustee Name: | JEFFREY L. HILL |
| Case Name: | globalTowers, Inc. | Date Filed (f) or Converted (c): | 05/03/04 (c) |
| | globalTowers, Inc. | 341(a) Meeting Date: | 06/18/04 |
| | | Claims Bar Date: | 11/08/04 |

awaiting prep of final corporate tax return by accountant unless trustee can obtain a waiver of the necessity to file one.

Initial Projected Date of Final Report (TFR): 10/30/05        Current Projected Date of Final Report (TFR): 07/31/09

**UST Form 101-7-TFR (9/1/2009)** *(Page: 4)*

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-31755 -HRT |
| Case Name: | globalTowers, Inc. |
| | globalTowers, Inc. |
| Taxpayer ID No: | *******4541 |
| For Period Ending: | 01/13/10 |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9607  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/02/09 | | Transfer from Acct #*******2349 | Bank Funds Transfer | 9999-000 | 39,527.36 | | 39,527.36 |
| 09/30/09 | 3 | Union Bank | Interest Rate  0.250 | 1270-000 | 7.83 | | 39,535.19 |
| 10/30/09 | 3 | Union Bank | Interest Rate  0.250 | 1270-000 | 8.10 | | 39,543.29 |
| 11/30/09 | 3 | Union Bank | Interest Rate  0.250 | 1270-000 | 8.37 | | 39,551.66 |
| 12/17/09 | 000101 | INTERNATIONal  SURETIES, LTD. | Bond Allocation | 2200-000 | | 34.59 | 39,517.07 |
| | | 701 Poydras St. | pro rata distribution per case | | | | |
| | | Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 12/31/09 | 3 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 8.37 | | 39,525.44 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 39,560.03 | 34.59 | 39,525.44 |
| Less:  Bank Transfers/CD's | | 39,527.36 | 0.00 | |
| Subtotal | | 32.67 | 34.59 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 32.67 | 34.59 | |

Page Subtotals          39,560.03          34.59

Ver: 15.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit B

| Case No: | 03-31755 -HRT | Trustee Name: | JEFFREY L. HILL |
|---|---|---|---|
| Case Name: | globalTowers, Inc. | Bank Name: | Bank of America |
| | globalTowers, Inc. | Account Number / CD #: | *******2349  TIP Account |
| Taxpayer ID No: | *******4541 | | |
| For Period Ending: | 01/13/10 | Blanket Bond (per case limit): | $ 50,875,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/03/04 | 1 | AT & T Wireless | | 1121-000 | 3,800.00 | | 3,800.00 |
| 06/09/04 | 2 | Community First National Bank | | 1121-000 | 3,930.03 | | 7,730.03 |
| 06/30/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 0.43 | | 7,730.46 |
| 07/01/04 | 000101 | Jack True | rent-Arizona towersite | 2200-000 | | 2,400.00 | 5,330.46 |
| | | 1040 Parkview | 4 months arrearages | | | | |
| | | Kingman, AZ 86401 | | | | | |
| 07/14/04 | 1 | AT & T Wireless | | 1121-000 | 1,800.00 | | 7,130.46 |
| 07/20/04 | 7 | GWT | Wire Transfer | 1110-000 | 20,000.00 | | 27,130.46 |
| 07/30/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 1.48 | | 27,131.94 |
| 08/12/04 | 000102 | Jack True | rent-Ft. Rock site, Aug., 2004 | 2200-000 | | 600.00 | 26,531.94 |
| 08/31/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 2.29 | | 26,534.23 |
| 09/01/04 | 000103 | Jack True | Sept. rent | 2200-000 | | 600.00 | 25,934.23 |
| 09/07/04 | 000104 | Gary Wester | expenses-moving of records | 2200-000 | | 217.60 | 25,716.63 |
| | | 8725 E. Cherokee Ct. | business records transport from Boulder to local | | | | |
| | | Parker, Co.  80134 | storage facility of Trustee in Parker | | | | |
| 09/14/04 | 000105 | Gary Wester | invoice #gti-02 | 2200-000 | | 66.14 | 25,650.49 |
| | | | copying and labor attendant to copying hard drive to | | | | |
| | | | compact discs-business records | | | | |
| 09/30/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 2.13 | | 25,652.62 |
| 10/06/04 | 000106 | Jack True | rent-October | 2200-000 | | 600.00 | 25,052.62 |
| | | | Ft. Rock, Arizona site | | | | |
| 10/29/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 2.13 | | 25,054.75 |
| 11/01/04 | 000107 | Jack True | rent-November, 2004 | 2200-000 | | 600.00 | 24,454.75 |
| 11/03/04 | 000108 | Gary Wester | refund-sale not consummated | 8500-000 | | 10,000.00 | 14,454.75 |
| | | | see deposit No. 4 | | | | |
| 11/03/04 | 000109 | Ralph K. Blasingame | refund-sale not consummated | 8500-000 | | 10,000.00 | 4,454.75 |
| | | | see deposit No. 4 | | | | |
| 11/29/04 | 000110 | Jack True | rent-Dec., 2004 | 2200-000 | | 600.00 | 3,854.75 |

Page Subtotals   29,538.49   25,683.74

Ver: 15.06

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 6)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-31755 -HRT | |
| Case Name: | globalTowers, Inc. | |
| | globalTowers, Inc. | |
| Taxpayer ID No: | *******4541 | |
| For Period Ending: | 01/13/10 | |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2349  TIP Account |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 0.90 | | 3,855.65 |
| 12/23/04 | 000111 | International Sureties, LTD. | Bond Premium | 2200-000 | | 3.11 | 3,852.54 |
| | | Suite 1700 | | | | | |
| | | 210 Baronne St. | | | | | |
| | | New Orleans, LA 70112 | | | | | |
| 12/31/04 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 0.34 | | 3,852.88 |
| 01/04/05 | 000112 | Jack True | Jan., 2005 rent | 2200-000 | | 600.00 | 3,252.88 |
| 01/10/05 | 8 | Wells Fargo Bank, N.A. | | 1221-000 | 974.00 | | 4,226.88 |
| 01/31/05 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 0.34 | | 4,227.22 |
| 02/01/05 | 000113 | Jack True | rent-Feb., 2005 | 2200-000 | | 600.00 | 3,627.22 |
| | | | Ft. Rock site | | | | |
| 02/28/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 0.73 | | 3,627.95 |
| 02/28/05 | 000114 | Jack True | March, 2005 rent Ft. Rock site | 2200-000 | | 600.00 | 3,027.95 |
| 03/31/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 0.67 | | 3,028.62 |
| 03/31/05 | 000115 | Jack True | rent-April, 2005, Ft. Rock site | 2200-000 | | 600.00 | 2,428.62 |
| 04/29/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 0.52 | | 2,429.14 |
| 05/02/05 | 000116 | Jack True | rent-FT. Rock, May, 2005 | 2200-000 | | 600.00 | 1,829.14 |
| 05/31/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 0.44 | | 1,829.58 |
| 06/06/05 | 000117 | Jack True | rent-Ft. Rock site | 2200-000 | | 600.00 | 1,229.58 |
| | | | June, 2005 | | | | |
| 06/30/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 0.30 | | 1,229.88 |
| 07/22/05 | 6 | GWT | | 1129-000 | 19,784.00 | | 21,013.88 |
| | | (via wire transfer) | | | | | |
| 07/29/05 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 1.74 | | 21,015.62 |
| 08/31/05 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.72 | | 21,026.34 |
| 09/30/05 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.37 | | 21,036.71 |
| 10/31/05 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.72 | | 21,047.43 |
| 11/30/05 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.38 | | 21,057.81 |
| 12/28/05 | 000118 | International Sureties, LTD. | blanket bond premium | 2200-000 | | 15.76 | 21,042.05 |

| | | |
|---|---|---|
| Page Subtotals | 20,806.17 | 3,618.87 |

Page: 4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-31755 -HRT |
| Case Name: | globalTowers, Inc. |
| | globalTowers, Inc. |
| Taxpayer ID No: | *******4541 |
| For Period Ending: | 01/13/10 |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2349  TIP Account |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1417 Center St. | per invoice of 12-14-05 | | | | |
| | | | New Iberia, LA 70560 | | | | | |
| | 12/30/05 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.72 | | 21,052.77 |
| | 01/31/06 | 3 | Bank of America | Interest Rate  0.600 | 1270-000 | 10.74 | | 21,063.51 |
| | 02/28/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 15.00 | | 21,078.51 |
| | 03/31/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 17.90 | | 21,096.41 |
| | 04/05/06 | 9 | Clearshot | see settlement agreement approved by Court.  Funds | 1249-000 | 325,000.00 | | 346,096.41 |
| | | | | received via wire deposit on 4-4-06 | | | | |
| | 04/06/06 | | GWT Partners | wire Transfer to GWT per settlement | 8500-000 | | 260,000.00 | 86,096.41 |
| | 04/28/06 | 3 | Bank of America | Interest Rate  1.100 | 1270-000 | 77.25 | | 86,173.66 |
| | 05/31/06 | 3 | Bank of America | Interest Rate  1.100 | 1270-000 | 80.52 | | 86,254.18 |
| * | 06/26/06 | 000119 | Lindquist & Vennum, P.L.L.P. | | 3210-003 | | 51,428.00 | 34,826.18 |
| * | 06/26/06 | 000119 | Lindquist & Vennum, P.L.L.P. | VOID | 3210-003 | | -51,428.00 | 86,254.18 |
| | | | | issued in wrong amount | | | | |
| | 06/26/06 | 000120 | Lindquist & Vennum, P.L.L.P. | | 3220-000 | | 4,528.63 | 81,725.55 |
| | 06/26/06 | 000121 | Lindquist & Vennum, P.L.L.P. | | 3210-000 | | 40,000.00 | 41,725.55 |
| | 06/30/06 | 3 | Bank of America | Interest Rate  1.100 | 1270-000 | 76.64 | | 41,802.19 |
| | 07/31/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 36.88 | | 41,839.07 |
| | 08/31/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.53 | | 41,874.60 |
| | 09/29/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 34.41 | | 41,909.01 |
| | 10/31/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.60 | | 41,944.61 |
| | 11/30/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 34.48 | | 41,979.09 |
| * | 12/07/06 | 000122 | INTERNATIONAL  SURETIES, LTD. | Bond Allocation | 2200-003 | | 116.84 | 41,862.25 |
| | | | 203 Carondelet St. | | | | | |
| | | | Suite 500 | | | | | |
| | | | New Orleans, LA 70130 | | | | | |
| * | 12/07/06 | 000122 | INTERNATIONAL  SURETIES, LTD. | Bond Allocation | 2200-003 | | -116.84 | 41,979.09 |
| | | | 203 Carondelet St. | issued in wrong amount | | | | |
| | | | Suite 500 | | | | | |

Page Subtotals         325,465.67        304,528.63

Ver: 15.06

**UST Form 101-7-TFR (9/1/2009)** *(Page: 8)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-31755 -HRT | |
| Case Name: | globalTowers, Inc. | |
| | globalTowers, Inc. | |
| Taxpayer ID No: | *******4541 | |
| For Period Ending: | 01/13/10 | |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2349  TIP Account |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70130 | | | | | |
| 12/07/06 | 000123 | INTERNATIONAL  SURETIES, LTD. | bond payment | 2200-000 | | 53.69 | 41,925.40 |
| | | 203 Carondelet St. | | | | | |
| | | Suite 500 | | | | | |
| | | New Orleans, LA 70130 | | | | | |
| 12/29/06 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.62 | | 41,961.02 |
| 01/31/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.65 | | 41,996.67 |
| 02/28/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 32.22 | | 42,028.89 |
| 03/30/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.69 | | 42,064.58 |
| 04/30/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 34.58 | | 42,099.16 |
| 05/31/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.76 | | 42,134.92 |
| 06/29/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 34.63 | | 42,169.55 |
| 07/31/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.82 | | 42,205.37 |
| 08/31/07 | 3 | Bank of America | Interest Rate  1.000 | 1270-000 | 35.85 | | 42,241.22 |
| 09/28/07 | 3 | Bank of America | Interest Rate  0.750 | 1270-000 | 26.90 | | 42,268.12 |
| 10/31/07 | 3 | Bank of America | Interest Rate  0.750 | 1270-000 | 26.93 | | 42,295.05 |
| 11/30/07 | 3 | Bank of America | Interest Rate  0.650 | 1270-000 | 22.60 | | 42,317.65 |
| 12/04/07 | 000124 | INTERNATIONal  SURETIES, LTD. | blanket bond premium-pro rata | 2200-000 | | 45.59 | 42,272.06 |
| | | Suite 420. | | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 12/31/07 | 3 | Bank of America | Interest Rate  0.500 | 1270-000 | 20.22 | | 42,292.28 |
| 01/31/08 | 3 | Bank of America | Interest Rate  0.400 | 1270-000 | 16.76 | | 42,309.04 |
| 02/29/08 | 3 | Bank of America | Interest Rate  0.300 | 1270-000 | 10.06 | | 42,319.10 |
| 03/31/08 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 10.00 | | 42,329.10 |
| 04/30/08 | 3 | Bank of America | Interest Rate  0.250 | 1270-000 | 8.67 | | 42,337.77 |
| 05/30/08 | 3 | Bank of America | Interest Rate  0.150 | 1270-000 | 5.38 | | 42,343.15 |
| 06/30/08 | 3 | Bank of America | Interest Rate  0.150 | 1270-000 | 5.21 | | 42,348.36 |
| 07/25/08 | 000125 | U.S. Treasury | tax transcript request | 2200-000 | | 39.00 | 42,309.36 |

|  | Page Subtotals | 468.55 | 138.28 |
|---|---|---|---|

Ver: 15.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-31755 -HRT | |
| Case Name: | globalTowers, Inc. | |
| | globalTowers, Inc. | |
| Taxpayer ID No: | *******4541 | |
| For Period Ending: | 01/13/10 | |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2349  TIP Account |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/08 | 3 | Bank of America | Interest Rate  0.150 | 1270-000 | 5.38 | | 42,314.74 |
| 08/29/08 | 3 | Bank of America | Interest Rate  0.150 | 1270-000 | 5.37 | | 42,320.11 |
| 09/30/08 | 3 | Bank of America | Interest Rate  0.150 | 1270-000 | 5.21 | | 42,325.32 |
| 10/31/08 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 4.11 | | 42,329.43 |
| 11/28/08 | 3 | Bank of America | Interest Rate  0.100 | 1270-000 | 3.47 | | 42,332.90 |
| 12/17/08 | 000126 | INTERNATIONal  SURETIES, LTD. | Bond Allocation | 2200-000 | | 37.60 | 42,295.30 |
| | | 701 Poydras St., Ste. 420. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 12/31/08 | 3 | Bank of America | Interest Rate  0.010 | 1270-000 | 2.13 | | 42,297.43 |
| 01/30/09 | 3 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.36 | | 42,297.79 |
| 02/27/09 | 3 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.32 | | 42,298.11 |
| 03/05/09 | 000127 | CHARLES K. DAHLKE, C.P.A. | fees-accountant | 3410-000 | | 2,496.00 | 39,802.11 |
| | | 3773 Cherry Creek N. Drive | see Order of Court dated 3-4-2009 | | | | |
| | | Ste. 575 | | | | | |
| | | Denver, CO. 80209 | | | | | |
| 03/05/09 | 000128 | CHARLES K. DAHLKE, C.P.A. | expenses-accountant | 3420-000 | | 280.00 | 39,522.11 |
| | | 3773 Cherry Creek N. Drive | see Order of Court dated 3-4-09 | | | | |
| | | Ste. 575 | | | | | |
| | | Denver, CO. 80209 | | | | | |
| 03/31/09 | 3 | Bank of America | Interest Rate  0.010 | 1270-000 | 0.35 | | 39,522.46 |
| 04/30/09 | 3 | Bank of America | Interest Rate  0.030 | 1270-000 | 0.87 | | 39,523.33 |
| 05/29/09 | 3 | Bank of America | Interest Rate  0.030 | 1270-000 | 1.00 | | 39,524.33 |
| 06/30/09 | 3 | Bank of America | Interest Rate  0.030 | 1270-000 | 0.98 | | 39,525.31 |
| 07/31/09 | 3 | Bank of America | Interest Rate  0.030 | 1270-000 | 1.01 | | 39,526.32 |
| 08/31/09 | 3 | Bank of America | Interest Rate  0.030 | 1270-000 | 1.01 | | 39,527.33 |
| 09/01/09 | 3 | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 39,527.36 |
| 09/02/09 | | Transfer to Acct #*******9607 | Bank Funds Transfer | 9999-000 | | 39,527.36 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 31.60 | 42,340.96 |

Ver: 15.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit B

| | |
|---|---|
| Case No: | 03-31755 -HRT |
| Case Name: | globalTowers, Inc. |
| | globalTowers, Inc. |
| Taxpayer ID No: | *******4541 |
| For Period Ending: | 01/13/10 |

| | |
|---|---|
| Trustee Name: | JEFFREY L. HILL |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******2349  TIP Account |
| Blanket Bond (per case limit): | $ 50,875,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 376,310.48 | 376,310.48 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 39,527.36 | |
| | | | Subtotal | | 376,310.48 | 336,783.12 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 376,310.48 | 336,783.12 | |

| | | | |
|---|---|---|---|
| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| TOTAL - ALL ACCOUNTS | | | |
| Money Market Account (Interest Earn - *******9607 | 32.67 | 34.59 | 39,525.44 |
| TIP Account - ********2349 | 376,310.48 | 336,783.12 | 0.00 |
| | ------------------------- | ------------------------- | ------------------------- |
| | 376,343.15 | 336,817.71 | 39,525.44 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 15.06

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 03-31755 | | Page 1 | | Date: January 13, 2010 |
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000128 002 6210-00 | Kutner Miller, PC 303 East 17th Ave. Ste. 500 Denver, CO 80203 | Administrative reduces the balance due this claimant under the Court Order of 9-8-04. Cannot be paid in any event as the estate is insolvent at the Chapter 7 level. | | $19,159.52 | $0.00 | $19,159.52 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN 001 3210-00 | Lindquist & Vennum, P.L.L.P. | Administrative | | $51,428.00 | $40,000.00 | $11,428.00 |
| ADMIN 001 3220-00 | Lindquist & Vennum, P.L.L.P. | Administrative | | $4,528.63 | $4,528.63 | $0.00 |
| ADMIN 001 2990-00 | At & T Wireless, PLS, LLC | Administrative | | $30,000.00 | $0.00 | $30,000.00 |
| ADMIN 002 6990-00 | A T&T Wirelss Plc, LLC | Administrative | | $190,422.00 | $0.00 | $190,422.00 |
| ADMIN 001 2200-00 | U.S. Treasury | Administrative tax transcript request | | $39.00 | $39.00 | $0.00 |
| ADMIN 001 2700-00 | Clerk U.S. Bankruptcy Court 721-19th St., U.S. Custom House Denver, CO 80202 | Administrative adv filing fee deferred on 05-1874 HRT | | $150.00 | $0.00 | $150.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 2 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN 001 2950-00 | Office of the U.S. Trustee 999-18th St. #1551 Denver, Co. 80202 | Administrative | | $1,500.00 | $0.00 | $1,500.00 |
| ADMIN 001 3410-00 | CHARLES K. DAHLKE, C.P.A. 3773 Cherry Creek N. Drive Ste. 575 Denver, CO. 80209 | Administrative | | $2,496.00 | $2,496.00 | $0.00 |
| ADMIN 001 3420-00 | CHARLES K. DAHLKE, C.P.A. 3773 Cherry Creek N. Drive Ste. 575 Denver, CO. 80209 | Administrative | | $280.00 | $280.00 | $0.00 |
| ADMIN 001 2100-00 | JEFFREY L. HILL 11911 So. Parker Rd. #207 Parker, Co. 80134 | Administrative | compensation voluntrily reduced so as to result in equal distribution to all chapter 7 admin claims other than trustee expenses. Trustee had  paid a large portion of Trustee's counsel's fees based upon the mistaken belief that there would be success in recovering money from Todd Burke. | $19,021.09 | $0.00 | $19,021.09 |
| ADMIN 001 2200-00 | JEFFREY L. HILL 11911 So. Parker Rd. #207 Parker, Co. 80134 | Administrative | | $756.29 | $474.08 | $282.21 |
| ADMIN001 001 2410-00 | Jack True 1040 Parkview Kingman, AZ 86401 | Administrative | | $2,400.00 | $2,400.00 | $0.00 |
| ADMIN002 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN003 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN004 001 2200-00 | Gary Wester | Administrative | | $217.60 | $217.60 | $0.00 |
| ADMIN005 001 2200-00 | Gary Wester 8725 E. Cherokee Ct. Parker, Co. 80134 | Administrative | | $66.14 | $66.14 | $0.00 |
| ADMIN006 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| ADMIN007 002 6210-16 | Kutner Miller, P.C. | Administrative | Claim no. 128 reduces the balance owed-see Claim No. 128 which has been allowed | $0.00 | $0.00 | $0.00 |
| ADMIN008 002 6220-17 | Kutner Miller, P.C. | Administrative | see claim No. 128 filed by this claimant which has reduced the unpaid portion of the Court approved final fees and expenses, which claim is allowed although it does not break down the fees and expenses remaining.  This claim cannot be paid in any event as this estate is insolvent at the Chapter 7 level. | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | | Page 3 | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN011 001 2410-00 | Jack True | Administrative | | $600.00 | $600.00 | $0.00 |
| 000007 040 5800-00 | Jefferson County Treasurer 100 Jefferson County Parkway Golden, CO 80419-2520 | Priority | | $1,244.27 | $0.00 | $1,244.27 |
| 000014 040 5300-00 | Madsen Telecommunications, Ltd. Attn: Jay Madsen 555 Oradell Ave. Oradell, NJ 07649-1721 | Priority | since cannot be paid, no breakdown on withholding taxes is included | $4,650.00 | $0.00 | $4,650.00 |
| 000025 040 5800-00 | City and County of Denver Treasury Division 144 West Colfax Avenue Denver, CO 80202 | Priority | | $1,491.55 | $0.00 | $1,491.55 |
| 000042 040 5300-00 | Susan Sexton 2580 Saulsbury St. Lakewood, CO 80214-6229 | Priority | since cannot be paid, no breakdown on withholding taxes is included | $2,035.88 | $0.00 | $2,035.88 |
| 000049 040 5200-00 | JT Grading Co. ATTN:  Jack True 1040 Parkview Kingman, AZ 86401 | Priority | claim could probably be objected to, but since it cannot be paid ,no need to object | $30,859.00 | $0.00 | $30,859.00 |
| 000075 040 5300-00 | Brian Scott Schneider 2182 Ura Ln. Northglenn, CO 80234 | Priority | no amount claimed, and could not be paid in any event | $0.00 | $0.00 | $0.00 |
| 000082 040 5300-00 | G. Wester Reimbursement 8725 E. Cherokee Ct. Parker, CO 80134 | Priority | claim not broken down for withholding taxes since cannot be paid in any event. | $7,475.20 | $0.00 | $7,475.20 |
| 000091 040 5800-00 | State of Colorado Dept. of Labor and Employment Unemployment Insurance Tax Adminstration PO Box 8789 Denver, CO  80201-8789 | Priority | | $4,924.58 | $0.00 | $4,924.58 |
| 000104 040 5800-00 | Leslie Physic, Tax Examiner Commonwealth of MA. Box 9564 Boston, MA 02205-9654 | Priority | amended by claim no. 108 | $0.00 | $0.00 | $0.00 |
| 000108 040 5800-00 | Commonwealth of Massachusetts Dept. of Revenue Leslie Physic, Tax Examiner Box 9564 Boston, MA  02205-5484 | Priority | amends no. 104 | $5,359.87 | $0.00 | $5,359.87 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 4 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15A 040 5800-00 | Internal Revenue Service | Priority | | $7.25 | $0.00 | $7.25 |
| 000001 070 7100-00 | Qualified Pension Services, Inc. 7852 S. Elati St. Ste. 202 Littleton, CO 80120 | Unsecured | | $3,425.00 | $0.00 | $3,425.00 |
| 000002 070 7100-00 | Rainbow Electric 1110 Boston Ave. Longmont, CO 80501 | Unsecured | | $12,186.01 | $0.00 | $12,186.01 |
| 000003 070 7100-00 | Skyhawk Land Services Attn:  C. Mac Neuman 1151 Winslow Cir, Longmont, CO  80501 | Unsecured | | $44,769.00 | $0.00 | $44,769.00 |
| 000004 070 7100-00 | Associated Ready Mixed Concrete, Inc. c/o Devirian & Shinmoto 11400 W. Olympic Blvd. Suite 200 Los Angeles, CA  90064 | Unsecured | | $2,247.63 | $0.00 | $2,247.63 |
| 000005 070 7100-00 | Advanced Lightning Technology 122 Leesley Lane Argyle, TX 76226 | Unsecured | | $1,984.27 | $0.00 | $1,984.27 |
| 000006 070 7100-00 | Graybar Electric CO.- 5GT- Texas 4601 Cambridge Rd Ft. Worth,  TX 76155 | Unsecured | | $3,009.45 | $0.00 | $3,009.45 |
| 000008 070 7100-00 | Scienturfic Sod Farms, Inc. 15290 East Arapahoe Road Aurora, CO 80016 | Unsecured | | $587.31 | $0.00 | $587.31 |
| 000009 070 7100-00 | General Air Service & Supply 1105 Zuni St. Denver, CO 80204-3399 | Unsecured | | $773.39 | $0.00 | $773.39 |
| 000010 070 7100-00 | ROHN Industries, Inc. ATTN:  Scott Wenk PO Box 2000 Peoria, IL 61656 | Unsecured | | $23,695.37 | $0.00 | $23,695.37 |
| 000011 070 7100-00 | Prairie Equipment Rental PO Box 397 Grangeville, ID 83530 | Unsecured | replaced by claim No. 39 | $0.00 | $0.00 | $0.00 |
| 000012 070 7100-00 | Technology Rentals and Services P.O. Box 619260 DFW Airport, TX 75261 Attn: Margaret Martin | Unsecured | see No. 109 amending this claim | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 5 | | Date: January 13, 2010 |
|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000013 070 7100-00 | Nova Consulting Group Ste. 400 Hazeltine Gates 1107 Hazeltine Blvd. Chaska, MN 55318-1049 | Unsecured | | $851.25 | $0.00 | $851.25 |
| 000016 070 7100-00 | Louis Cove 14 Woodlot Rd. Amherst, MA 01002 | Unsecured | | $185.85 | $0.00 | $185.85 |
| 000017 070 7100-00 | Wright Express Fleet Fueling PO Box 639 Portland, ME 04103 | Unsecured | | $7,373.80 | $0.00 | $7,373.80 |
| 000018 070 7100-00 | Sabre Communications Corporation 2101 Murray Street Sioux City, IA 51102 | Unsecured | | $5,310.89 | $0.00 | $5,310.89 |
| 000019 070 7100-00 | United Crane, Inc. c/o Miller & Cohen, P.C. PO Box 1259 Longmont, CO 80502 | Unsecured | | $4,602.80 | $0.00 | $4,602.80 |
| 000020 070 7100-00 | Vancomm, Inc. c/o Miller & Cohen, P.C. PO Box 1259 Longmont, CO 80502 | Unsecured | | $3,227.07 | $0.00 | $3,227.07 |
| 000021 070 7100-00 | Tessco Technologies c/o Miller & Cohen, P.C. PO Box 1259 Longmont, CO 80502 | Unsecured | | $3,237.29 | $0.00 | $3,237.29 |
| 000023 070 7100-00 | Rainbow Electric 1110 Boston Ave. Longmont, CO 80501 | Unsecured | | $12,186.01 | $0.00 | $12,186.01 |
| 000024 070 7100-00 | Jiffy Lift Crane Service 1595 S. Acoma Denver, CO 80223 | Unsecured | | $1,310.00 | $0.00 | $1,310.00 |
| 000026 070 7100-00 | C.W. Welding Service, Inc. c/o Sidney Mendlovitz, Esq. 4010 Watson Plaza Dr., Suite 100 Lakewood, CA 90712 | Unsecured | | $29,270.18 | $0.00 | $29,270.18 |
| 000027 070 7100-00 | Federal Express Corp. Attn: Revenue Recovery/Bankruptcy 2005 Corporate Ave. 2nd Fl. Memphis, TN 38132 | Unsecured | | $1,245.39 | $0.00 | $1,245.39 |
| 000028 070 7100-00 | John E. Farar 6322 Preston-Fall City Rd. S.E. Fall City, WA 98024 | Unsecured | | $4,750.00 | $0.00 | $4,750.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 6 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000029 070 7100-00 | Unistrut Northern 16100 S. Lathrop Ave. Harvey, IL 60426 | Unsecured | | $990.51 | $0.00 | $990.51 |
| 000030 070 7100-00 | H & E Equipment Services LLC 9200 E 96 Ave. Henderson, CO 80640 | Unsecured | | $1,016.71 | $0.00 | $1,016.71 |
| 000031 070 7100-00 | Scienturfic Sod Farms, Inc. 15290 East Arapahoe Road Aurora, CO 80016 | Unsecured | although a duplicate of No. 8,need not be disallowed and expunged as no dollar amount is stated. Moreover, unsecured claimants will not be receiving a distribution. | $0.00 | $0.00 | $0.00 |
| 000032 070 7100-00 | Vectra Bank Colorado 1650 S Colorado Blvd #320 Denver, CO  80222 | Unsecured | | $821.17 | $0.00 | $821.17 |
| 000033 070 7100-00 | Pedersen Fence & Patio Co. 91 South Dawson Drive Camarillo, CA 93012 | Unsecured | | $2,644.00 | $0.00 | $2,644.00 |
| 000034 070 7100-00 | Jackson Burgler Alarm 100 East 20th Avenue Denver, CO 80205 | Unsecured | | $557.76 | $0.00 | $557.76 |
| 000035 070 7100-00 | Technology Rentals and Service c/o Miller & Cohen, P.C. PO Box 1259 Longmont, CO  80502-1259 | Unsecured | | $4,140.26 | $0.00 | $4,140.26 |
| 000036 070 7100-00 | Golden State Towers, Inc. 125 Ryan Industrial Court, Suite 109 San Ramon, CA 94583 | Unsecured | | $65,800.00 | $0.00 | $65,800.00 |
| 000037 070 7100-00 | Graybar Electric Company, Inc. Miller & Cohen, P.C. PO Box 1259 Longmont, CO  80502-1259 | Unsecured | might be related to claim no. 6, but no need to challenge since there will not be a distribution to general, unsecured claimants. | $4,356.47 | $0.00 | $4,356.47 |
| 000038 070 7100-00 | Falcon Surveying, Inc. 2300 Iris Street Lakewood, CO 80215-1612 | Unsecured | | $1,570.00 | $0.00 | $1,570.00 |
| 000039 070 7100-00 | Prairie Land & Timber Co. dba Prairie Equipment Rental PO Box 397 Grangeville, ID 83530 | Unsecured | | $3,907.03 | $0.00 | $3,907.03 |
| 000040 070 7100-00 | Pueblo County Excavating 629 Industrial Blvd. Pueblo West, CO 81007 | Unsecured | | $37,909.55 | $0.00 | $37,909.55 |
| 000041 070 7100-00 | Holme Roberts & Owen LLP 1700 Lincoln St. Ste. 4100 Denver, CO 80203 | Unsecured | | $72,409.08 | $0.00 | $72,409.08 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 03-31755 | | Page 7 | | Date: January 13, 2010 |
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000043 070 7100-00 | Rental Service Corp. 3200 Harbor Ln. N. Ste. 100 Minneapolis, MN 55447 | Unsecured | | $1,280.93 | $0.00 | $1,280.93 |
| 000044 070 7100-00 | Evergreen Caissons, Inc. 735 Clarkson St. Denver, CO 80218 | Unsecured | | $7,200.00 | $0.00 | $7,200.00 |
| 000045 070 7100-00 | TXU Energy Retail Co. LP d/b/a TXU Energy Co. PO Box 650393 Dallas, TX 75265 | Unsecured | | $475.60 | $0.00 | $475.60 |
| 000046 070 7100-00 | Airborne Express PO Box 91001 Seattle, WA 98111 | Unsecured | | $1,479.04 | $0.00 | $1,479.04 |
| 000047 070 7100-00 | T-Mobile PO Box 20907 Tampa, FL 33622 | Unsecured | | $195.47 | $0.00 | $195.47 |
| 000048 070 7100-00 | Wright Express PO Box 639 Portland, ME 04103 | Unsecured | may be partially duplicated by claim no. 17, but no need to clarify as neither claim can be paid due to this case being administratively insolvent | $7,200.53 | $0.00 | $7,200.53 |
| 000050 070 7100-00 | Calvada Surveying, Inc. 108 Business Center Dr. Corona, CA 92880 | Unsecured | | $4,095.00 | $0.00 | $4,095.00 |
| 000051 070 7100-00 | GT88LP c/o Darrell D.B. Damschen, Esq. Murray & Damschen, P.C. 1536 Cole Blvd., Ste. 335 Lakewood, CO 80401 | Unsecured | | $67,414.94 | $0.00 | $67,414.94 |
| 000052 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | Amended by claim no. 113 | $0.00 | $0.00 | $0.00 |
| 000053 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | amended by claim no. 119 | $0.00 | $0.00 | $0.00 |
| 000054 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | amended by claim no. 112 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 8 | | Date: January 13, 2010 |
|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class      Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000055 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 118 | $0.00 | $0.00 | $0.00 |
| 000056 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim  no. 111 | $0.00 | $0.00 | $0.00 |
| 000057 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 121 | $0.00 | $0.00 | $0.00 |
| 000058 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 114 | $0.00 | $0.00 | $0.00 |
| 000059 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 120 | $0.00 | $0.00 | $0.00 |
| 000060 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 124 | $0.00 | $0.00 | $0.00 |
| 000061 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 117 | $0.00 | $0.00 | $0.00 |
| 000062 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 123 | $0.00 | $0.00 | $0.00 |
| 000063 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured   amended by claim no. 116 | $0.00 | $0.00 | $0.00 |
| 000064 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 | Unsecured   amended by claim no. 122 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 9 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Malvern, PA 19355-0701 | | | | | |
| 000065 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured amended by claim no. 115 | | $0.00 | $0.00 | $0.00 |
| 000066 070 7100-00 | Berg Hill Greenleaf & Ruscitti, LLP Attention:  Ike Krasniewicz 1712 Pearl St. Boulder, CO 80302 | Unsecured | | $19,566.30 | $0.00 | $19,566.30 |
| 000067 070 7100-00 | Inland Crane, Inc. PO Box 5403 Boise, ID 83705 | Unsecured | | $5,440.60 | $0.00 | $5,440.60 |
| 000068 070 7100-00 | Greystone Environmental Consultants Attention:  Jerry H. Koblitz 5231 S. Quebec St. Greenwood Village, CO 80111 | Unsecured | | $23,142.39 | $0.00 | $23,142.39 |
| 000069 070 7100-00 | Ford Motor Credit Co. PO Box 537901 Livonia, MI 48153-7901 | Unsecured | | $4,969.27 | $0.00 | $4,969.27 |
| 000070 070 7100-00 | TEAM Communications, LLC ATTN: Mike Nelson 7211 E. Southern Ave. Ste. 111, Bldg. C Mesa, AZ 85208 | Unsecured | | $98,392.50 | $0.00 | $98,392.50 |
| 000071 070 7100-00 | ClearShot Communications, LLC c/o Warren T. Pratt Drinker Biddle & Reath, LLP 1100 N. Market St., Ste. 1000 Wilmington, DE 19801-1254 | Unsecured | | $346,792.12 | $0.00 | $346,792.12 |
| 000072 070 7100-00 | Global Tower Partners, LLC c/o Warren T. Pratt Drinker Biddle & Reath, LLP 1100 N. Market St., Ste. 1000 Wilmington, DE 19801-1254 | Unsecured | | $309,000.00 | $0.00 | $309,000.00 |
| 000073 070 7100-00 | Ford Motor Credit Co. PO Box 537901 Livonia, MI 48153-7901 | Unsecured | | $1,401.26 | $0.00 | $1,401.26 |
| 000074 070 7100-00 | Ponderosa Ranch, Ltd. c/o Andrew J. Simpson 2975 Valmont Rd. Ste. 240 Boulder, CO 80301 | Unsecured | | $107,852.18 | $0.00 | $107,852.18 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-31755 | | Page 10 | | | Date: January 13, 2010 |
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000076 070 7100-00 | Voice Stream Wireless (T Mobile) Attention: Scott Sanberg 1200 17th St. Ste. 1900 Denver, CO 80202-5854 | Unsecured | | $60,126.09 | $0.00 | $60,126.09 |
| 000077 070 7100-00 | A.J. Woronovich, Inc. c/o Alex Woronovich 300 Esplanade Dr. Ste. 1660 Oxnard, CA 93036-1249 | Unsecured | | $23,996.00 | $0.00 | $23,996.00 |
| 000078 070 7100-00 | Bill Babcock 417 Via Los Miradores Redondo Beach, CA 90277 | Unsecured | | $52,833.30 | $0.00 | $52,833.30 |
| 000079 070 7100-00 | Chris Outwater 329 San Ysidro Rd. Santa Barbara, CA 93108 | Unsecured | | $143,958.00 | $0.00 | $143,958.00 |
| 000080 070 7100-00 | Triton Group Realty Advisors, Inc. Attention: Alex Woronovich 300 Esplanade Dr. Ste. 1660 Oxnard, CA 93036-1249 | Unsecured | duplicate of no. 77, but no need to disallow and expunge since general, unsecureds will not be receiving a distribution | $23,996.00 | $0.00 | $23,996.00 |
| 000081 070 7100-00 | E. Paoli & Co., LLC 1099 Attention: Emma Paolino 5 Maiden Ln. Chatham, NY 12037 | Unsecured | | $20,143.31 | $0.00 | $20,143.31 |
| 000083 070 7100-00 | MIE Denver Associates Corporate Center, LLP c/o Fischer, Sweetbaum & Levin Berkely Riggs, Esq. 1331 17th St., Ste. 1000 Denver, CO 80202-1566 | Unsecured | | $112,171.39 | $0.00 | $112,171.39 |
| 000084 070 7100-00 | Hepburn Ingham c/o Michael E. Lindsay, Esq. Ballard Spahr Andrews & Ingersoll, LLP 1225 17th St., Ste. 2300 Denver, CO | Unsecured | | $111,216.61 | $0.00 | $111,216.61 |
| 000085 070 7100-00 | Electric Design, Ltd. c/o Edward Dale Parrish, P.C. 1700 Broadway Ste. 1204 Denver, CO 80290 | Unsecured | | $36,988.49 | $0.00 | $36,988.49 |
| 000086 070 7100-00 | Northland Technology, Inc. 348 Park Street East, #205 North Reading, MA 01864-2154 | Unsecured | | $4,000.00 | $0.00 | $4,000.00 |
| 000087 070 7100-00 | Julia Sylva 444 S. Flower St. #3400 Los Angeles, CA 90071 | Unsecured | no dollar amount claimed | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 11 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000088 070 7100-00 | MTS Wireless Components ATTN: Sue Bria/Devin/Lisa 105 Progress Ln. Waterbury, CT 06705 | Unsecured | | $35,896.57 | $0.00 | $35,896.57 |
| 000089 070 7100-00 | Tools for the Trades P.O. Box 1559 Weaverville, NC 28787 | Unsecured | | $188.75 | $0.00 | $188.75 |
| 000090 070 7100-00 | CSC 2711 Centerville Rd., Suite 400 Wilmington, DE 19808 | Unsecured | | $496.00 | $0.00 | $496.00 |
| 000092 070 7100-00 | Falcon Surveying, Inc. 2300 Iris Street Lakewood, CO 80215-1612 | Unsecured | duplicate of No. 38, but need not be disallowed and expunged since there is no distribution to general, unsecured claimants. | $1,570.00 | $0.00 | $1,570.00 |
| 000093 070 7100-00 | Jackson Burgler Alarm 100 East 20th Avenue Denver, CO 80205 | Unsecured | although duplicate of no 34, no objection necessary as cannot be paid anyway as case is administratively insolvent. | $557.56 | $0.00 | $557.56 |
| 000094 070 7100-00 | Law Offices of J.W. Cooper, Jr. Frost Bank Plaza 802 North Carancahua Suite 1550 Corpus Christi, TX 78470 | Unsecured | | $5,573.35 | $0.00 | $5,573.35 |
| 000095 070 7100-00 | ROHN Industries, Inc. PO Box 4548 Lafayette, IN 47903-4548 | Unsecured | duplicate of no. 10, but no need to disallow and expunge since this class of claimants will not be receiving a distribution | $23,695.37 | $0.00 | $23,695.37 |
| 000096 070 7100-00 | T-Mobile Wireless Bankruptcy Dept. PO Box 37380 Albuquerque, NM 87176-7380 | Unsecured | may be partially included in claim no. 47, but no need to clarify or disallow since this class will not be receiving a distribution | $537.71 | $0.00 | $537.71 |
| 000097 070 7100-00 | TEAM Communications, LLC Attn: Mike Nelson 943 N. Acacia Dr. Gilbert, AZ 85233 | Unsecured | may be included in claim no. 70, but no need to clarify or disallow since this class will not be receiving a distribution in any event | $106,864.70 | $0.00 | $106,864.70 |
| 000098 070 7100-00 | Flash Technology Corp. of America 332 Nichol Mill Lane Franklin, TN 37067-8203 | Unsecured | | $2,195.38 | $0.00 | $2,195.38 |
| 000100 070 7100-00 | Nova Consulting Group Ste. 400 Hazeltine Gates 1107 Hazeltine Blvd. Chaska, MN 55318-1049 | Unsecured | | $951.53 | $0.00 | $951.53 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 12 | | | Date: January 13, 2010 |
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000101 070 7100-00 | Empire District Electric Company P.O. Box 127 Joplin, MO 64801 | Unsecured | | $579.86 | $0.00 | $579.86 |
| 000102 070 7100-00 | KRG & Associates, P.C. Attn: Kim P. Gleason 7200 E. Hampden AVe. Ste. 200 Denver, CO 80224-3021 | Unsecured | | $12,810.00 | $0.00 | $12,810.00 |
| 000103 070 7100-00 | Leslie Physic, Tax Examiner Box 9564 Boston, MA 02205-9654 | Unsecured | | $945.17 | $0.00 | $945.17 |
| 000105 070 7100-00 | Graybar Electric Co., Inc. - GT7 Colorad P.O. Box 27070 Phoenix, AZ 85061 | Unsecured | may be partially covered already by claim no. 37, but no need to clarify or disallow since this class of claimants will not receive a distribution | $1,347.02 | $0.00 | $1,347.02 |
| 000106 070 7100-00 | Charles Steckly Architecture, Inc. 10789 Bradford Rd. Ste. 120 Littleton, CO 80127 | Unsecured | | $1,066.25 | $0.00 | $1,066.25 |
| 000107 070 7100-00 | Chris Outwater 329 San Ysidro Rd. Santa Barbara, CA 93108 | Unsecured | may be related to claim no. 79, but no need to clarify or disallow since this class of claimants will not receive a distribution in any event. | $102,163.73 | $0.00 | $102,163.73 |
| 000109 070 7100-00 | TRS-RenTelco PO Box 619260 DFW Airport, TX 75261 attn: Margaret Martin | Unsecured | probably duplicate of Claim no. 12, but no need to disallow and expunge since this class does not receive a distribution anyway. | $4,140.26 | $0.00 | $4,140.26 |
| 000110 070 7100-00 | Qwest Corporation SBG Bankruptcy Desk Box 5508 Bismarck, ND 58506 | Unsecured | | $451.31 | $0.00 | $451.31 |
| 000111 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $5,827.74 | $0.00 | $5,827.74 |
| 000112 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $5,523.49 | $0.00 | $5,523.49 |
| 000113 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,270.99 | $0.00 | $1,270.99 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-31755 | | Page 13 | | | Date: January 13, 2010 |
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000114 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,433.08 | $0.00 | $1,433.08 |
| 000115 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,692.62 | $0.00 | $1,692.62 |
| 000116 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $3,753.96 | $0.00 | $3,753.96 |
| 000117 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,363.29 | $0.00 | $1,363.29 |
| 000118 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,611.60 | $0.00 | $1,611.60 |
| 000119 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $9,801.65 | $0.00 | $9,801.65 |
| 000120 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $6,644.93 | $0.00 | $6,644.93 |
| 000121 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,514.75 | $0.00 | $1,514.75 |
| 000122 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $1,982.83 | $0.00 | $1,982.83 |
| 000123 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 | Unsecured | | $754.42 | $0.00 | $754.42 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: 03-31755 | | | Page 14 | | | Date: January 13, 2010 |
| Debtor Name: globalTowers, Inc. | | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Malvern, PA 19355-0701 | | | | | |
| 000124 070 7100-00 | MBNA America (Delaware), N.A. c/o Becket and Lee, LLP Attorneys for Claimant P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | | $877.23 | $0.00 | $877.23 |
| 000125 070 7100-00 | Julia Sylva 221 North Figueroa St. Ste. 1200 Los Angeles, CA 90012 | Unsecured | duplicate of no. 87, but no need to disallow and expunge since this class of claimants will not be paid in any event. | $50,000.00 | $0.00 | $50,000.00 |
| 000126 070 7100-00 | Massachusetts Electric Company PO Box 960 Northborough, MA 01532 | Unsecured | | $478.89 | $0.00 | $478.89 |
| 000127 070 7100-00 | Global Tower Partners, LLC c/o Warren T. Pratt Drinker Biddle & Reath, LLP 1100 N. Market St., Ste. 1000 Wilmington, DE 19801-1254 | Unsecured | | $861,421.00 | $0.00 | $861,421.00 |
| 108A 080 7300-00 | Leslie Physic, Tax Examiner Commonwealth of MA. | Unsecured | | $653.97 | $0.00 | $653.97 |
| 14A 070 7100-00 | Madsen Telecommunication | Unsecured | | $13,357.71 | $0.00 | $13,357.71 |
| 15B 080 7300-00 | Internal Revenue Service | Unsecured | | $958.19 | $0.00 | $958.19 |
| ADMIN009 999 8500-00 | Gary Wester | Unsecured | | $10,000.00 | $10,000.00 | $0.00 |
| ADMIN010 999 8500-00 | Ralph K. Blasingame 7012 Bellrose Ave. Albuquerque, NM 87110-1835 | Unsecured | | $10,000.00 | $10,000.00 | $0.00 |
| 000015 050 4300-00 | Internal Revenue Service 600 17th St. 12th Fl. N. Tower Stop 5012DEN Denver, CO 80202-2490 | Secured | | $121,230.64 | $0.00 | $121,230.64 |
| 000022 050 4800-00 | Colorado Department of Revenue 1375 Sherman Street Room 504 Denver, CO 80281 | Secured | | $2,431.92 | $0.00 | $2,431.92 |

Printed: 01/13/10 02:01 PM   Ver: 15.06

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-31755 | | Page 15 | | | Date: January 13, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | globalTowers, Inc. | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000099 050 4110-00 | GWT, LLC c/o Justin H. Dion, Esq. Bacon & Wilson, P.C. 33 State St. Springfield, MA 01103 | Secured | | $118,376.27 | $0.00 | $118,376.27 |
| | Case Totals: | | | $3,879,781.38 | $77,101.45 | $3,802,679.93 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 03-31755 HRT
Case Name: globalTowers, Inc.
            globalTowers, Inc.
Trustee Name: JEFFREY L. HILL

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| Internal Revenue Service | $ |
| Colorado Department of Revenue | $ |
| GWT, LLC | $ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Trustee: JEFFREY L. HILL | $ | $ |
| Attorney for trustee: | $ | $ |
| Appraiser: | $ | $ |
| Auctioneer: | $ | $ |
| Accountant: | $ | $ |
| Special Attorney for trustee: | $ | $ |
| Charges: Clerk | $ | $ |
| Fees: Office of the U.S. Trustee | $ | $ |
| Other: At & T Wireless, PLS, LLC | $ | $ |
| Other: | $ | $ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Attorney for debtor:* | | $ | $ |
| *Attorney for:* | | $ | $ |
| *Accountant for:* | | $ | $ |
| *Appraiser for:* | | $ | $ |
| *Other:* | | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ _____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| *000007* | *Jefferson County Treasurer* | $ | $ |
| *000014* | *Madsen Telecommunications, Ltd.* | $ | $ |
| *000025* | *City and County of Denver* | $ | $ |
| *000042* | *Susan Sexton* | $ | $ |
| *000049* | *JT Grading Co.* | $ | $ |
| *000075* | *Brian Scott Schneider* | $ | $ |
| *000082* | *G. Wester Reimbursement* | $ | $ |
| *000091* | *State of Colorado* | $ | $ |
| *000104* | *Leslie Physic, Tax Examiner* | $ | $ |
| *000108* | *Commonwealth of Massachusetts* | $ | $ |
| *15A* | *Internal Revenue Service* | $ | $ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ _____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be ___ percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| *000001* | *Qualified Pension Services, Inc.* | $ | $ |
| *000002* | *Rainbow Electric* | $ | $ |
| *000003* | *Skyhawk Land Services* | $ | $ |
| *000004* | *Associated Ready Mixed Concrete, Inc.* | $ | $ |
| *000005* | *Advanced Lightning Technology* | $ | $ |
| *000006* | *Graybar Electric CO.- 5GT- Texas* | $ | $ |
| *000008* | *Scienturfic Sod Farms, Inc.* | $ | $ |
| *000009* | *General Air Service & Supply* | $ | $ |
| *000010* | *ROHN Industries, Inc.* | $ | $ |
| *000011* | *Prairie Equipment Rental* | $ | $ |
| *000012* | *Technology Rentals and Services* | $ | $ |
| *000013* | *Nova Consulting Group* | $ | $ |
| *000016* | *Louis Cove* | $ | $ |
| *000017* | *Wright Express Fleet Fueling* | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000018 | Sabre Communications Corporation | $ | $ |
| 000019 | United Crane, Inc. | $ | $ |
| 000020 | Vancomm, Inc. | $ | $ |
| 000021 | Tessco Technologies | $ | $ |
| 000023 | Rainbow Electric | $ | $ |
| 000024 | Jiffy Lift Crane Service | $ | $ |
| 000026 | C.W. Welding Service, Inc. | $ | $ |
| 000027 | Federal Express Corp. | $ | $ |
| 000028 | John E. Farar | $ | $ |
| 000029 | Unistrut Northern | $ | $ |
| 000030 | H & E Equipment Services LLC | $ | $ |
| 000031 | Scienturfic Sod Farms, Inc. | $ | $ |
| 000032 | Vectra Bank Colorado | $ | $ |
| 000033 | Pedersen Fence & Patio Co. | $ | $ |
| 000034 | Jackson Burgler Alarm | $ | $ |
| 000035 | Technology Rentals and Service | $ | $ |
| 000036 | Golden State Towers, Inc. | $ | $ |
| 000037 | Graybar Electric Company, Inc. | $ | $ |
| 000038 | Falcon Surveying, Inc. | $ | $ |
| 000039 | Prairie Land & Timber Co. | $ | $ |
| 000040 | Pueblo County Excavating | $ | $ |
| 000041 | Holme Roberts & Owen LLP | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000043 | Rental Service Corp. | $ | $ |
| 000044 | Evergreen Caissons, Inc. | $ | $ |
| 000045 | TXU Energy Retail Co. LP | $ | $ |
| 000046 | Airborne Express | $ | $ |
| 000047 | T-Mobile | $ | $ |
| 000048 | Wright Express | $ | $ |
| 000050 | Calvada Surveying, Inc. | $ | $ |
| 000051 | GT88LP | $ | $ |
| 000052 | MBNA America (Delaware), N.A. | $ | $ |
| 000053 | MBNA America (Delaware), N.A. | $ | $ |
| 000054 | MBNA America (Delaware), N.A. | $ | $ |
| 000055 | MBNA America (Delaware), N.A. | $ | $ |
| 000056 | MBNA America (Delaware), N.A. | $ | $ |
| 000057 | MBNA America (Delaware), N.A. | $ | $ |
| 000058 | MBNA America (Delaware), N.A. | $ | $ |
| 000059 | MBNA America (Delaware), N.A. | $ | $ |
| 000060 | MBNA America (Delaware), N.A. | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000061 | MBNA America (Delaware), N.A. | $ | $ |
| 000062 | MBNA America (Delaware), N.A. | $ | $ |
| 000063 | MBNA America (Delaware), N.A. | $ | $ |
| 000064 | MBNA America (Delaware), N.A. | $ | $ |
| 000065 | MBNA America (Delaware), N.A. | $ | $ |
| 000066 | Berg Hill Greenleaf & Ruscitti, LLP | $ | $ |
| 000067 | Inland Crane, Inc. | $ | $ |
| 000068 | Greystone Environmental Consultants | $ | $ |
| 000069 | Ford Motor Credit Co. | $ | $ |
| 000070 | TEAM Communications, LLC | $ | $ |
| 000071 | ClearShot Communications, LLC | $ | $ |
| 000072 | Global Tower Partners, LLC | $ | $ |
| 000073 | Ford Motor Credit Co. | $ | $ |
| 000074 | Ponderosa Ranch, Ltd. | $ | $ |
| 000076 | Voice Stream Wireless (T Mobile) | $ | $ |
| 000077 | A.J. Woronovich, Inc. | $ | $ |
| 000078 | Bill Babcock | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000079 | Chris Outwater | $ | $ |
| 000080 | Triton Group Realty Advisors, Inc. | $ | $ |
| 000081 | E. Paoli & Co., LLC 1099 | $ | $ |
| 000083 | MIE Denver Associates Corporate Center, LLP | $ | $ |
| 000084 | Hepburn Ingham | $ | $ |
| 000085 | Electric Design, Ltd. | $ | $ |
| 000086 | Northland Technology, Inc. | $ | $ |
| 000087 | Julia Sylva | $ | $ |
| 000088 | MTS Wireless Components | $ | $ |
| 000089 | Tools for the Trades | $ | $ |
| 000090 | CSC | $ | $ |
| 000092 | Falcon Surveying, Inc. | $ | $ |
| 000093 | Jackson Burgler Alarm | $ | $ |
| 000094 | Law Offices of J.W. Cooper, Jr. | $ | $ |
| 000095 | ROHN Industries, Inc. | $ | $ |
| 000096 | T-Mobile Wireless | $ | $ |
| 000097 | TEAM Communications, LLC | $ | $ |
| 000098 | Flash Technology Corp. of America | $ | $ |
| 000100 | Nova Consulting Group | $ | $ |
| 000101 | Empire District Electric Company | $ | $ |
| 000102 | KRG & Associates, P.C. | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000105 | Graybar Electric Co., Inc. - GT7 Colorad | $ | $ |
| 000106 | Charles Steckly Architecture, Inc. | $ | $ |
| 000107 | Chris Outwater | $ | $ |
| 000109 | TRS-RenTelco | $ | $ |
| 000110 | Qwest Corporation | $ | $ |
| 000111 | MBNA America (Delaware), N.A. | $ | $ |
| 000112 | MBNA America (Delaware), N.A. | $ | $ |
| 000113 | MBNA America (Delaware), N.A. | $ | $ |
| 000114 | MBNA America (Delaware), N.A. | $ | $ |
| 000115 | MBNA America (Delaware), N.A. | $ | $ |
| 000116 | MBNA America (Delaware), N.A. | $ | $ |
| 000117 | MBNA America (Delaware), N.A. | $ | $ |
| 000118 | MBNA America (Delaware), N.A. | $ | $ |
| 000119 | MBNA America (Delaware), N.A. | $ | $ |
| 000120 | MBNA America (Delaware), N.A. | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000121 | MBNA America (Delaware), N.A. | $ | $ |
| 000122 | MBNA America (Delaware), N.A. | $ | $ |
| 000123 | MBNA America (Delaware), N.A. | $ | $ |
| 000124 | MBNA America (Delaware), N.A. | $ | $ |
| 000125 | Julia Sylva | $ | $ |
| 000126 | Massachusetts Electric Company | $ | $ |
| 000127 | Global Tower Partners, LLC | $ | $ |
| 14A | Madsen Telecommunication | $ | $ |

Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be        percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| *15B* | *Internal Revenue Service* | $ | $ |
| *108A* | *Leslie Physic, Tax Examiner* | $ | $ |
|  |  | $ | $ |

The amount of surplus returned to the debtor after payment of all claims and interest is $    .